LEMMEN v LEMMEN

Docket No. 135405. Decided June 4, 2008.

Lance N. Lemmen sought a divorce from Barbara Lemmen in the Ottawa Circuit Court. The court, Jon Hulsing, J., entered a divorce judgment that included provisions requiring the plaintiff to pay the defendant child support and spousal support. The plaintiff appealed and sought a stay. The defendant cross-appealed, raising the issue of child support. The Court of Appeals granted a stay. The defendant subsequently moved in the trial court for increases in child support and spousal support, and the trial court scheduled hearings on the motions. The plaintiff filed an emergency motion in the Court of Appeals, seeking to enforce the stay. The Court of Appeals, SMOLENSKI, P.J., and BANDSTRA and MARKEY, JJ., granted the motion, but permitted the trial court to consider motions to modify any provisions of the divorce judgment pertaining to child support and spousal support, citing MCR 7.208(A)(4) and MCL 552.17(1) and 552.28. Unpublished order, entered October 29, 2007 (Docket No. 279832). The trial court then granted the defendant's motion to increase child support without requiring a change in circumstances, but denied her motion to modify the spousal support. The plaintiff filed another emergency motion in the Court of Appeals. In an unpublished order, entered December 26, 2007, the Court vacated portions of the trial court's order, including the modification of child support, indicating that the trial court could modify the award only upon a showing of changed circumstances. The plaintiff filed an application for interlocutory appeal.

In a unanimous memorandum opinion, the Supreme Court, in lieu of granting leave to appeal and without hearing oral argument, *held*:

MCR 7.208(A) provides generally that a trial court may not amend a final judgment after a claim of appeal has been filed or leave to appeal has been granted. MCR 7.208(A)(4), however, allows exceptions to this rule "as otherwise provided by law." MCL 552.17(1) authorizes a trial court to modify judgments concerning child support if the circumstances of the parents or the needs of the children have changed. MCL 552.28 similarly authorizes a trial court to modify the amount of spousal support necessary if the

circumstances of either party have changed. MCL 552.17(1) and 552.28 satisfy the exception set forth in MCR 7.208(A)(4), allowing the trial court to amend an order or judgment concerning child or spousal support during an appeal.

Affirmed.

DIVORCE — CHILD SUPPORT — SPOUSAL SUPPORT — APPEAL — MODIFICATION OF JUDGMENTS.

A trial court may modify an order or judgment concerning child support after a claim of appeal is filed or leave to appeal is granted if the circumstances of the parents or the needs of the children have changed, and may modify an order or judgment concerning spousal support after a claim of appeal is filed or leave to appeal is granted if the circumstances of either party have changed (MCL 552.17[1], MCL 552.28; MCR 7.208[A][4]).

*Mark F. Haslem, James W. Zerrenner, Matthew G. Reens*, and *Roger W. Boer* for the plaintiff.

*Rhoades McKee PC* (by *Gregory G. Timmer, Connie R. Thacker*, and *Mark S. Pendery*) for the defendant.

MEMORANDUM OPINION. At issue here is whether MCL 552.17(1) and MCL 552.28 fall within an exception to the rule of MCR 7.208(A) that a trial court may not amend a final judgment after a claim of appeal has been filed or leave to appeal has been granted. In lieu of granting leave to appeal, we affirm the Court of Appeals and hold that the statutes are exceptions "otherwise provided by law," MCR 7.208(A)(4), with regard to child and spousal support if the trial court finds that there has been a change in circumstances.

MCR 7.208(A) provides:

Limitations. After a claim of appeal is filed or leave to appeal is granted, the trial court or tribunal may not set aside or amend the judgment or order appealed from except

(1) by order of the Court of Appeals,

(2) by stipulation of the parties,

*(3)* after a decision on the merits in an action in which a preliminary injunction was granted, or

*(4)* as otherwise provided by law.

## MCL 552.17(1) provides:

After entry of a judgment concerning annulment, divorce, or separate maintenance and on the petition of either parent, the court may revise and alter a judgment concerning the care, custody, maintenance, and support of some or all of the children, as the circumstances of the parents and the benefit of the children require.

## MCL 552.28 provides:

On petition of either party, after a judgment for alimony or other allowance for either party or a child, or after a judgment for the appointment of trustees to receive and hold property for the use of either party or a child, and subject to [MCL 552.17], the court may revise and alter the judgment, respecting the amount or payment of the alimony or allowance, and also respecting the appropriation and payment of the principal and income of the property held in trust, and may make any judgment respecting any of the matters that the court might have made in the original action.

Under MCR 7.208(A)(4), a trial court can only amend a judgment after a claim of appeal has been filed or leave to appeal has been granted if an exception is "otherwise provided by law." MCL 552.17(1) and MCL 552.28 authorize a trial court to modify judgments concerning child or spousal support after entry of the judgment. In general, a trial court may modify child or spousal support after the judgment has entered if there is a change in circumstances. *Havens v Havens-Anthony*, 335 Mich 445, 451; 56 NW2d 346 (1953). MCL 552.17(1) and MCL 552.28 do not specifically state that the trial court may modify support after a claim of appeal has been filed or leave to appeal has been granted, nor do

they limit the trial court's authority to modify to instances in which the appeals process is complete. Rather, MCL 552.17(1) and MCL 552.28 provide courts with a broad grant of authority to modify spousal and child support orders under the appropriate circumstances. Therefore, MCL 552.17(1) and MCL 552.28 satisfy the exception in MCR 7.208(A)(4) allowing a trial court to amend an order or judgment during an appeal "as otherwise provided by law."

The language found in MCL 552.17(1), "as the circumstances of the parents and the benefit of the children require," suggests that the purpose of allowing modification of a final judgment regarding child support is to ensure the welfare of the children when the circumstances of the parents or the needs of the children have changed. The language found in MCL 552.28, "may make any judgment respecting any of the matters that the court might have made in the original action," allows the trial court to reassess the amount of spousal support that is necessary after a judgment has entered. There would be no need to adjust the amount of spousal support unless there had been a change in the circumstances of either party. Therefore, to require the trial court to wait to make modifications until after an appeal is completed is contrary to the plain language of the statutes and would defeat their purpose, which is to enable the trial court to make modifications to child and spousal support orders when such modifications are necessary. The appeals process might take several years to complete. If there is a change in circumstances that would affect the needs of one of the parties or their children, or the ability of one of the parties to pay, the trial court should not, and does not, have to wait until that time has passed to modify a support order.

Affirmed.

TAYLOR, C.J., and CAVANAGH, WEAVER, KELLY, CORRIGAN, YOUNG, and MARKMAN, JJ., concurred.